Exhibit D



# HAVE IT YOUR WAY®
# NUTRITIONAL INFORMATION

## What's Your Eating Strategy?

HAVE IT YOUR WAY® Eating Strategies with Great-Tasting Fire-Grilled Food at BURGER KING® restaurants.

For our entire history, BURGER KING® has prided itself on letting you HAVE IT YOUR WAY®. While most of our guests customize their meals to meet their tastes, we know that some guests also customize their meals to meet their diet. Interested in meal choices that are moderate in calories and have a nice mix of carbs, protein and fat without compromising taste?

| Try these meal ideas with AQUAFINA® Water or MILK (8 oz) | Total Calories | Total Fat (g) | Total Carbs (g) | Total Protein (g) | Total Fiber (g) |
|---|---|---|---|---|---|
| TENDERGRILL™ Chicken Garden Salad + KEN'S® Border Ranch Dressing (2 oz) | 340 | 16 | 18 | 34 | 3 |
| TENDERGRILL™ Chicken Caesar Salad + KEN'S® Creamy Caesar Dressing (2 oz) | 430 | 28 | 11 | 34 | 2 |
| BK VEGGIE® Burger + Side Salad + KEN'S® Border Ranch Dressing (2 oz) | 545 | 24 | 56 | 26 | 8 |
| TENDERGRILL™ Chicken Sandwich + MOTT'S® Strawberry Flavored Applesauce | 640 | 10 | 73 | 37 | 4 |
| CHICKEN TENDERS® (8 pc) + Side Salad + KEN'S® Border Ranch Dressing (2 oz) | 465 | 28 | 31 | 22 | 1 |
| Hamburger + Small French Fries | 520 | 26 | 57 | 17 | 3 |
| Cheeseburger + Side Salad + KEN'S® Light Italian Dressing | 465 | 27 | 39 | 18 | 2 |
| WHOPPER JR.® w/ Cheese Sandwich + MOTT'S® Strawberry Flavored Applesauce | 600 | 24 | 55 | 17 | 2 |
| Low Carb Angus Steak Patty + Small Onion Rings | 510 | 30 | 27 | 31 | 3 |

For more meal combinations available at BURGER KING® restaurants, or to customize your burger, sandwich, or salad to HAVE IT YOUR WAY® (including LOW CARB), please visit our website at: http://www.bk.com in our Nutrition Facts section.

For more information on diet and physical activity recommendations, please visit: http://www.mypyramid.gov.

REMEMBER...Maintaining a healthy weight or losing weight not only involves eating the appropriate amount of daily calories, but it also involves physical activity too. So pick your favorite activity and go for it!!

Updated January 2006

**Please note:**
This information provided by Burger King Corporation regarding our food is as complete as possible at the time of this publication. Test products have not been included. The information on this list is reported to us by our suppliers and is based on Burger King Corporation's standard product formulations. Variations may occur depending on the supplier and on product assembly on a restaurant-by-restaurant basis. Product formulations may change periodically; we continue to update this list to reflect changes that occur in our products.

## SANDWICH CONTENTS

**WHOPPER® Sandwich:** Beef patty, sesame seed bun, tomato slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**WHOPPER® With Cheese Sandwich:** Beef patty, sesame seed bun, tomato slices (2), cheese slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**DOUBLE WHOPPER® Sandwich:** Beef patties (2), sesame seed bun, tomato slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**DOUBLE WHOPPER® With Cheese Sandwich:** Beef patties (2), sesame seed bun, tomato slices (2), cheese slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**TRIPLE WHOPPER® Sandwich:** Beef patties (3), sesame seed bun, tomato slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**TRIPLE WHOPPER® With Cheese Sandwich:** Beef patties (3), sesame seed bun, tomato slices (2), cheese slices (2), lettuce, mayonnaise, ketchup, pickle slices (4), onion.

**WHOPPER JR.® Sandwich:** Beef patty, sesame seed bun, tomato slice (1), lettuce, mayonnaise, ketchup, pickle slices (2), onion.

**WHOPPER JR.® With Cheese Sandwich:** Beef patty, sesame seed bun, tomato slice (1), cheese slice (1), lettuce, mayonnaise, ketchup, pickle slices (2), onion.

**Low Carb WHOPPER®:** Sandwiches exclude bun, ketchup, and mayo.

**Hamburger:** Beef patty, sesame seed bun, ketchup, pickle slices (2), mustard.

**Cheeseburger:** Beef patty, sesame seed bun, cheese slice (1), ketchup, pickle slices (2), mustard.

**Double Hamburger:** Beef patties (2), sesame seed bun, ketchup, pickle slices (2), mustard.

**Double Cheeseburger:** Beef patties (2), sesame seed bun, cheese slices (2), ketchup, pickle slices (2), mustard.

**Bacon Cheeseburger:** Beef patty, sesame seed bun, cheese slice (1), ketchup, pickle slices (2), bacon (3 strips), mustard.

**Bacon Double Cheeseburger:** Beef patties (2), sesame seed bun, cheese slices (2), ketchup, pickle slices (2), bacon (3 strips), mustard.

**TENDERGRILL™ Chicken Sandwich:** Fire-grilled whole muscle chicken breast filet, sesame seed bun, Honey Mustard Spread, tomato slices (2), lettuce.

**TENDERCRISP® Chicken Sandwich:** Whole muscle breaded chicken breast, corn dusted bun, tomato slices (2), lettuce, mayonnaise.

**Spicy TENDERCRISP® Chicken Sandwich:** Breaded whole muscle chicken breast, corn dusted bun, tomato slices (2), lettuce, spicy sauce.

**Original Chicken Sandwich:** Breaded chicken patty, specialty bun, mayonnaise, lettuce.

**BK BIG FISH® FILET:** Breaded fish filet, corn-dusted bun, tartar sauce, lettuce.

**BK VEGGIE® Burger**:** Veggie Burger patty, sesame seed bun, mayonnaise, tomato slice, ketchup, lettuce.
**This is NOT a vegan product.

**The Angus Steak Burger:** Angus Steak Burger beef patty, corn dusted bun, tomato slices (2), lettuce, fire-grilled onions, steak sauce.

**The Angus Bacon & Cheese:** Angus Steak Burger beef patty, corn dusted bun, cheese slices (2), bacon (4 strips), tomato slices (2), lettuce, fire-grilled onions, steak sauce.

**The Low Carb Angus Burger:** Angus Steak Burger beef patty, tomato slices (2), lettuce.

## SIDE ITEMS/SALAD

**Garden Side Salad:** Lettuce blend, grape tomatoes (2), baby carrots (2), cucumber slices (2).

**Caesar Salad base:** Lettuce blend, grape tomatoes (5), Parmesan cheese.

**Garden Salad base:** Lettuce blend, grape tomatoes (5), baby carrots (5), cucumber slices (5), red onions, Parmesan cheese.

## BURGER/SANDWICHES/CHICKEN

**SESAME SEED BUNS:** Enriched Unbleached Wheat Flour (Wheat Flour, Malted Barley Flour Or Alpha Amylase From Aspergillus Oryzae, Niacin, Iron, Thiamin Mononitrate (Vitamin B1), Riboflavin (Vitamin B2), Folic Acid, Ascorbic Acid), Water, High Fructose Corn Syrup Or Liquid Sucrose, Yeast, Vegetable Oil (Canola And/Or Soy) Or Soybean And/Or Cottonseed Oil, May Contain 2% Or Less Of The Following: Salt, (Vital) Wheat Gluten, Soy Flour, Vegetable Gum, Cellulose Gum, Yellow Corn Meal, Corn Starch, Corn Flour, Yeast Nutrient (May Contain One Or More Of The Following: Ammonium Sulfate, Monocalcium Phosphate, Calcium Sulfate, Calcium Carbonate) Dough Conditioners (May Contain One Or More Of The Following: Wheat Starch, Microcrystalline Cellulose, Sorbitol, Sodium Chloride, Magnesium Stearate, Distilled Monoglycerides, Sodium Stearoyl Lactylate, Ascorbic Acid, Azodicarbonamide, Mono- And Diglycerides, Ethoxylated Mono- And Diglycerides, Calcium Peroxide, Calcium Stearoyl-2-Lactylate, Datem, L-Cysteine), Enzymes, Preservatives (Calcium Propionate And/Or Sorbic Acid), Vinegar, Sesame Seeds. **Contains: Wheat and Soy**

**CORN DUSTED BUNS:** Enriched Unbleached Wheat Flour (Wheat Flour, Malted Barley Flour Or Alpha Amylase From Aspergillus Oryzae, Niacin, Iron, Thiamin Mononitrate (Vitamin B1), Riboflavin (Vitamin B2), Folic Acid, Ascorbic Acid), Water, High Fructose Corn Syrup Or Liquid Sucrose, Yeast, Vegetable Oil (Canola And/Or Soy) Or Soybean And/Or Cottonseed Oil, May Contain 2% Or Less Of The Following: Salt, (Vital) Wheat Gluten, Soy Flour, Corn Starch, Yeast Nutrient (May Contain One Or More Of The Following: Ammonium Sulfate, Monocalcium Phosphate, Calcium Sulfate, Calcium Carbonate, Dicalcium Sulfate) Dough Conditioners (May Contain One Or More Of The Following: Wheat Starch, Microcrystalline Cellulose, Sorbitol, Sodium Chloride, Magnesium Stearate, Distilled Monoglycerides, Sodium Stearoyl Lactylate, Ascorbic Acid, Azodicarbonamide, Mono- And Diglycerides, Ethoxylated Mono- And Diglycerides, Calcium Peroxide, Calcium Stearoyl-2-Lactylate, Datem), Enzymes, Preservatives (Calcium Propionate And/Or Sorbic Acid), Vinegar, Sesame Seeds, Cellulose Gel, Leavening (Sodium Acid Pyrophosphate, Sodium Bicarbonate, Diammonium Phosphate). **Contains: Wheat and Soy**

**SPECIALTY BUN:** Enriched Unbleached Wheat Flour (Wheat Flour, Malted Barley Flour Or Alpha Amylase From Aspergillus Oryzae, Niacin, Iron, Thiamin Mononitrate (Vitamin B1), Riboflavin (Vitamin B2), Folic Acid, Ascorbic Acid), Water, High Fructose Corn Syrup Or Liquid Sucrose, Yeast, Vegetable Oil (Canola And/Or Soy) Or Soybean And/Or Cottonseed Oil, May Contain 2% Or Less Of The Following: Salt, (Vital) Wheat Gluten, Soy Flour, Corn Starch, Yeast Nutrient (May Contain One Or More Of The Following: Ammonium Sulfate, Monocalcium Phosphate, Calcium Sulfate, Calcium Carbonate, Dicalcium Sulfate) Dough Conditioners (May Contain One Or More Of The Following: Wheat Starch, Microcrystalline Cellulose, Sorbitol, Sodium Chloride, Magnesium Stearate, Distilled Monoglycerides, Sodium Stearoyl Lactylate, Ascorbic Acid, Azodicarbonamide, Mono- And Diglycerides, Ethoxylated Mono- And Diglycerides, Calcium Peroxide, Calcium Stearoyl-2-Lactylate, Datem), Enzymes, Preservatives (Calcium Propionate And/Or Sorbic Acid), Vinegar, Sesame Seeds, Cellulose Gel, Leavening (Sodium Acid Pyrophosphate, Sodium Bicarbonate, Diammonium Phosphate).

**WHOPPER® & HAMBURGER PATTIES:** 100% USDA Inspected Ground Beef (Fire-Grilled)

**ANGUS STEAK BURGER PATTY:** Angus Beef, Seasoning (Encapsulated Salt (Salt, Partially Hydrogenated Soybean Oil), Flavoring, Beef Stock (Silicon Dioxide)) (Fire-Grilled)

**TENDERGRILL™ CHICKEN FILET:** Chicken Breast with Rib Meat, Water, Seasoning (Maltodextrin, Salt, Sugar, Autolyzed Yeast Extract, Garlic Powder, Spices, Natural Flavors, Onion Powder, Corn Starch, Chicken Fat, Chicken Powder, Chicken Broth, Disodium Guanylate, Disodium Inositate, Citric Acid, Partially Hydrogenated Soybean Oil, Dehydrated Carrot and Parsley), Modified Corn Starch, Soybean Oil, Salt, Sodium Phosphates, Spices, Chicken Broth, Chicken Powder, Salt, Sugar, Yellow Corn Flour, Maltodextrin, Salt, Sugar Methylcellulose, Autolyzed Yeast Seasoning...

**TENDERGRILL™ CHICKEN FILET (cont.):** Extract, Partially Hydrogenated Sunflower Oil, Modified Potato Starch, Fructose, Partially Hydrogenated Soybean Oil, Garlic Powder, Onion Powder, Dehydrated Garlic, Spices, Modified Corn Starch, Xanthan Gum, Natural Flavors, Disodium Guanylate and Disodium Inosinate, Chicken Fat, Caramel Color, Grill Flavor from Partially Hydrogenated Soybean and Cottonseed Oil, Chicken Powder, Chicken Broth, Turmeric, Smoke Flavor, Annatto Extract, and Artificial Flavor), Soybean Oil. **Soy Lecithin used as a processing aid.**

**BREADED ORIGINAL CHICKEN PATTY (Fried):** Boneless Chicken Breast with Rib Meat, Water, Salt and Monosodium Glutamate. Breaded with: Bleached Wheat Flour, Salt, Spices, Partially Hydrogenated Vegetable Oil (Soybean and/or Cottonseed), Dried Whey, Monosodium Glutamate, Yeast, Dehydrated Sweet Pepper, Onion Powder, Garlic Powder, Dextrose, Leavening (Monocalcium Phosphate, Sodium Bicarbonate), Battered with: Water, Bleached Wheat Flour, Leavening (Sodium Acid Pyrophosphate, Sodium Bicarbonate), Salt, Corn Starch, Oat Flour and Natural Flavoring - Natural flavors from plant sources. **Contains Milk and Wheat.**

**BREADED TENDERCRISP® CHICKEN (Fried) WHOLE MUSCLE BREAST FILET:** Chicken Breast with Rib Meat, containing up to 18% of a solution of Water, Seasoning (Sugar, Monosodium Glutamate, Salt, Spices, Mustard Flour, Spices); Breaded With Bleached Wheat Flour, Sugar, Salt, Leavening (Sodium Bicarbonate, Sodium Aluminum Phosphate, Monocalcium Phosphate), Spices, Monosodium Glutamate, Nonfat Dry Milk, Dried Whey, Paprika, Extractives of Turmeric; Predusted and battered with: Water, Wheat Flour, Salt, Whole Egg Solids, Nonfat Dry Milk, Leavening (Sodium Bicarbonate, Sodium Aluminum Phosphate, Monocalcium Phosphate), Monosodium Glutamate, Dried Whey, Soybean Oil. Breading set in Partially Hydrogenated Soybean Oil. **Contains Milk, Egg and Wheat**

**BK™ CHICKEN FRIES (Fried):** Chicken Breast with Rib Meat, Water, Seasoning (Salt, Modified Food Starch, Flavoring, Modified Potato Starch, Sodium Phosphates. BREADED WITH: Bleached Wheat Flour, Modified Wheat Starch, Rice Flour, Salt, Spices, Dextrose, Paprika, Monosodium Glutamate, Dehydrated Garlic, Dehydrated Onion Soybean Oil, Maltodextrin, Natural Flavor, Extractives of Paprika. BATTERED WITH: Water, Bleached Wheat Flour, Corn Starch, Modified Wheat Starch, Maltodextrin, Potato Starch, Modified Food Starch, Methylcellulose, Mono and Diglycerides, Leavening (Sodium Aluminum Phosphate, Sodium Bicarbonate), PREDUSTED WITH: Bleached Wheat Flour, Modified Food Starch, (corn or potato)), Dextrose, Monosodium Glutamate, Salt, Maltodextrin, Corn Starch, Sugar, Soybean Oil, Paprika, Spice, Onion Powder, Extractives of Paprika, Garlic Powder, Turmeric, Natural Flavors. Breading set in Soybean Oil or Vegetable Oil. Modified Food Starch sources include corn and potato in addition to what as declared. Flavoring or Natural Flavors include: oil of garlic, black pepper extractive, oleoresin capsicum, oleoresin chili. **Contains: Wheat.**

**CHICKEN TENDERS® (Fried):** Breaded Chicken Breast Strips with Rib Meat containing up to 8.7% solution of Water, Salt, Sodium Phosphate. Modified Corn Starch and Flavoring. Breaded with: Bleached Wheat Flour, Water, Modified Corn Starch, Salt, Yellow Corn Flour, Spices, Monosodium Phosphate, Partially Hydrogenated Soybean Oil, Dextrose, Sugar, Garlic Powder, Yeast, Monosodium Glutamate, Buttermilk Powder, Natural Flavors. Breading set in Partially Hydrogenated Vegetable Oil. Flavoring and flavors include oil of garlic, extractive of black pepper and spice extractives. **Contains: Milk and Wheat**

**BK BIG FISH® FILET (Fried):** Alaska Pollock, Bleached Wheat Flour, Water, Yellow Corn Flour, Modified Corn Starch, contains 2% or less of each of the following: Salt, Enriched Bleached Wheat Flour (Flour, Niacin, Iron, Thiamine Mononitrate, Riboflavin, Folic Acid), Onion Powder, Garlic Powder, Spice, Partially Hydrogenated Corn Starch, Chicken Fat Chicken Powder, Dried Yeast, Corn Starch, Hydroxypropyl Methylcellulose, Maltodextrin, Monoglycerides, Diglycerides, Leavening (Sodium Acid Pyrophosphate, Sodium Bicarbonate, Sodium Aluminum Phosphate), Sodium Alginate, Paprika Extract (color), Spice Extract. **Contains: Fish and Wheat.**

**BK VEGGIE® BURGER PATTY:** Supplied by Morningstar Farms - Vegetables (Mushrooms, Water Chestnuts, Onions, Carrots, Green Bell Peppers, Red Bell Peppers, Black Olives), Textured Vegetable Protein (Soy Protein Concentrate, Wheat Gluten, Water for hydration), Egg Whites, Cooked Brown Rice (Water, Brown Rice), Rolled Oats, Corn Oil, Calcium Caseinate, Soy Sauce (Water, Soybeans, Salt, Wheat), Onion Powder, Corn Starch, Salt, Hydrolyzed Corn, Soy, and Wheat Protein, Autolyzed Yeast Extract, Natural Flavors from non-meat sources, Sugar, Soy Protein Isolate, Spices, Garlic Powder, Dextrose, Jalapeño Pepper Powder, Celery Extract. **Contains Egg, Wheat, Milk and Soy. The patty is cooked in the microwave. This is not a vegan product.**

## BREAKFAST

**BACON:** Fully Cooked Bacon: Cured with Water, Salt, Sugar, Smoke Flavoring, Sodium Phosphate, Sodium Erythorbate, Sodium Nitrite.

**EGG OMELET:** Whole Egg, Whey, Soybean Oil, Salt, Natural and Artificial Butter Flavor, Xanthan Gum, Citric Acid, Annatto (Color). **Contains Egg and Milk.**

**HAM:** Sliced, Fully Cooked Smoked Ham-Water added. Cured with Water, Salt, Dextrose, Corn Syrup Solids, Sodium Phosphate, Sodium Erythorbate, Sodium Nitrite.

**SAUSAGE (Fried):** Pork, Salt, Spices, Corn Syrup Solids, Dextrose, Monosodium Glutamate, Partially Hydrogenated Soybean Oil, Flavor (Maltodextrin, Grill Flavor from Soybean Oil), Modified Corn Starch, Corn Syrup Solids)

**CROISSANT (CROISSAN'WICH®):** Enriched Flour [Wheat Flour, Malted Barley Flour, Niacin, Iron, Thiamine Mononitrate (Vitamin B1), Riboflavin (Vitamin B2), Folic Acid], Skim Milk, Vegetable Shortening (Partially Hydrogenated Soybean and/or Cottonseed Oils, Milk, Salt, Monoglycerides, Sodium Benzoate [Preservative], Annatto (Color)), Water, High Fructose Corn Syrup, Yeast, Contains 2% or less of each of the following: Salt, Calcium Propionate (preservative), Soy Lecithin, Egg Yolks, Corn Syrup, Wheat Gluten, Sodium Caseinate, Whey Proteins, Soy Flour. **Contains: Egg, Milk, Soy and Wheat.**

**CINI-MINIS:** Bleached Enriched Flour (Bleached Flour, Niacin, Ferrous Sulfate, Thiamin Mononitrate, Riboflavin, Folic Acid), Water, Margarine (Partially Hydrogenated Vegetable Oil [Soybean, Cottonseed], Water, Nonfat Milk, Cultured Nonfat Milk, Salt, Mono- And Diglycerides, Soy Lecithin, Vitamin A Palmitate, Artificial Color), Sugar, High Fructose Corn Syrup, Partially Hydrogenated Vegetable Oil (Soybean, Cottonseed), Dextrose, Cinnamon, Eggs, Molasses, Vital Wheat Gluten, Whey, Yeast, Salt, Baking Powder (Baking Soda, Sodium Aluminum Phosphate), Sodium Caseinate, Modified Tapioca Starch, Datem, Mono- And Diglycerides, Natural And Artificial Flavor, Artificial Color, Nonfat Milk, Soy Lecithin, Calcium Phosphate, Calcium Oxide, Azodicarbonamide, L-Cysteine Hydrochloride, Ascorbic Acid. **Contains: Wheat, Milk, Egg and Soy Lecithin.**

**VANILLA ICING:** Liquid sugar, icing sugar, partially hydrogenated vegetable oil (soybean and cottonseed, and/or canola oil), dextrose, sorbitan salt, natural and artificial, flavor, potassium sorbate (as preservative), xanthan gum, polysorbate 60, citric acid, corn starch.

**FRENCH TOAST STICKS (Fried):** Bread: Wheat Flour, Water, Corn Syrup, Yeast, Contains 2% or less of each of the following: Partially Hydrogenated Soybean Oil, Wheat Gluten, Salt, Corn Flour, Dough Conditioners (May contain one or more of the following: Mono- and Diglycerides, Ethoxylated Mono- and Diglycerides, Calcium and Sodium Stearoyl Lactylates, Calcium Peroxide), Yeast Nutrients (Monocalcium Phosphate, Calcium Sulfate, Ammonium Sulfate), Corn Starch, Malted Barley Flour, Calcium Propionate added to retard spoilage, Turmeric and Paprika Extractives, Niacin, Iron, Thiamine Mononitrate (Vitamin B1), Riboflavin (Vitamin B2), Folic Acid. Batter and breading: Water, Bleached Wheat Flour (Enriched with Niacin, Iron, Thiamine Mononitrate, Riboflavin, Folic Acid) Wheat Flour, Sugar, Yellow Corn Flour, Soy Flour. Contains 2% or less of the following: Dextrose, Modified...

| | |
|---|---|
| **LETTUCE:** | US Grade #1 Iceberg Lettuce. |
| LETTUCE BLEND: | Iceberg and Romaine |
| LETTUCE- | SPRING MIX BLEND: May Contain: Red Leaf (Perella Red), Lolla Rossa, Red Romaine, Red Oak, Green Leaf, Green Romaine, Tango, Green Oak, Green Chard, Baby Spinach, Mache. |
| **MAYONNAISE:** | Soybean Oil, Eggs, Water, Distilled Vinegar. Contains 2% or less of the following: Egg Yolks, Salt, Sugar, Lemon Juice Concentrate, Natural Flavor, Calcium Disodium EDTA added to protect flavor, Dehydrated Garlic, Dehydrated Onion, Paprika or Paprika Oleoresin. †Natural flavors from plant sources. **Contains Egg.** |
| **MUSTARD:** | Water, Distilled Vinegar, Mustard Seed, Salt, Turmeric. |
| ONION: | US Grade #1 Yellow Onions. |
| ONION (Salad): | US Grade #1 Red Onions. |
| ONIONS-FIRE GRILLED: | Onions, Soybean Oil, Maltodextrin (Corn), Modified Corn Starch, Salt, Partially Hydrogenated Soybean and Cottonseed Oil, Autolyzed Yeast Extract, Lipolyzed Butter Oil, Onion Powder, †Natural Flavors, Disodium Guanylate and Disodium Inosinate, Garlic Powder, Beef Stock, Carmel Color, Beef Fat, Grill Flavor (from Partially Hydrogenated Soybean and Cottonseed Oil) and Smoke Flavor. †Natural Flavors derived from animal sources. **Contains Milk. (Not Vegetarian)** |
| **PICKLES:** | Cucumbers, Water, Vinegar, Salt, Calcium Chloride, or 1/10 of 1% Sodium Benzoate as a preservative, Alum and/or Propylene Glycol, Polysorbate 80, Natural† Flavors, Yellow #5, Turmeric Oleoresin, Blue #1, Soy Lecithin. †Natural flavors from plant sources. **Contains Soy Lecithin.** |
| SAUCE - HONEY MUSTARD (for TENDERGRILL™ SANDWICH): | Soybean Oil, Water, Dijon Mustard (Distilled Vinegar, Water, Mustard Seed, Salt, White Wine, Citric Acid, Turmeric, Spices, Tartaric Acid), Corn Syrup, Sugar, Cider Vinegar, High Fructose Corn Syrup, Honey, Egg Yolks, Contains Less Than 2% Of: Salt, Mustard Bran, Lemon Juice Concentrate, Spice, Garlic\*, Onion\*, Xanthan Gum, Sodium Benzoate And Potassium Sorbate (As Preservatives), Artificial Color, Lactic Acid, Propylene Glycol Alginate, Calcium Disodium Edta Added To Protect Flavor, Aquaresin Paprika, Annatto & Turmeric. \*Dehydrated. **Contains: Egg.** |
| **SAUCE-SPICY:** | Soybean Oil, Pepper Sauce (aged Cayenne Peppers, Vinegar, Salt and Garlic), Water, Distilled Vinegar, Egg Yolk, Whole Egg, Salt, contains less than 2% Food Starch-Modified, Spice, Sugar, Xanthan Gum, Lemon Juice Concentrate, Citric Acid, Sodium Benzoate and Potassium Sorbate (preservatives), Datem, Polysorbate 80, Natural Flavor, Calcium Disodium EDTA added to protect flavor, Onion Powder, Garlic Powder, Extractive of Paprika (color) and Tocopherols. **Contains Eggs and soy.** |
| **SAUCE-STEAK:** | Distilled Vinegar, High Fructose Corn Syrup, Corn Syrup, Tomato Paste, Honey, Water, Peach Juice Concentrate, Orange Juice Concentrate, Salt, Modified Corn Starch. Contains less than 2% Mustard Bran, Molasses, Spices, Maltodextrin, Onion and Garlic Powder, Natural Flavor and Artificial Flavor, Autolyzed Yeast Extract, Dextrose, Citric Acid, Sodium Benzoate and Potassium Sorbate as Preservatives, Sugar, Caramel Color, Potato Starch, Chicken Fat, Ground Beef, Gum Acacia, Beef Fat, Beef Extract, Grill Flavor From Partially Hydrogenated Cottonseed and/or Soybean Oil, Succinic Acid, Disodium Inosinate, Disodium Guanylate, Smoke Flavor, †Natural Flavors from Beef and Chicken. **Contains Soy Lecithin.** |
| **SAUCE-TARTAR:** | Soybean Oil, Sweet Relish (Cucumbers, High Fructose Corn Syrup, Vinegar, Onion, Salt, Red Bell Peppers, Xanthan Gum, Sodium Benzoate and Potassium Sorbate as Preservatives, Natural Flavorings, Extractives of Turmeric), Water, Egg Yolks, contains less than 2% of High Fructose Corn Syrup, Salt, Distilled Vinegar, Sugar\*, Onion\*, Lemon Juice Concentrate, Spice, Natural Flavors, Sodium Benzoate and Potassium Sorbate (as preservatives), Phosphoric Acid, Disodium Inosinate and Disodium Guanylate, Xanthan Gum, Calcium Disodium EDTA added to protect flavor. \*Dehydrated. †Natural Flavors from plant sources. **Contains Egg.** |

# DRINKS

| | |
|---|---|
| **MILK, 1% LOWFAT:** | 1% Lowfat Milk, Vitamin A, Vitamin D (Federal Standard). **Contains Milk.** |
| MILK, CHOCOLATE, 1% LOWFAT: | Low-fat Milk, Vitamin A, Vitamin D, Chocolate Flavoring (may contain any of the following ingredients: Cocoa, Cocoa processed with Alkali, Sugar, High Fructose Corn Syrup, Dextrose, Carrageenan, Guar Gum, Potassium Citrate, Salt, Natural Flavor, Artificial Flavor, Calcium Carbonate). May contain Non-fat Milk Solids. Ingredients vary by region and supplier. **Contains Milk.** |
| MINUTE MAID® ORANGE JUICE: | 100% pure Orange Juice from Concentrate. Contains Pure Filtered Water, Premium Concentrated Orange Juice. |
| MINUTE MAID® APPLE JUICE: | Pure Filtered Water, Concentrated Apple Juice, Calcium Citrate (Calcium Source), Ascorbic Acid (Vitamin C) |
| BK JOE™ COFFEE (REGULAR & TURBO): | Prestige Liquid Coffee Extract and Water. |
| DECAFFEINATED COFFEE: | Prestige Decaffeinated Liquid Coffee Extract and Water. |
| SHAKE MIX: | Milkfat and Nonfat Milk, Sugar, Sweet Whey, High Fructose Corn Syrup, Corn Syrup, Natural† and Artificial Vanilla Flavor, Guar Gum, Mono- and Diglycerides, Cellulose Gum, Sodium Phosphate, Carrageenan. †Natural flavors from plant sources. **Contains Milk.** |
| STRAWBERRY SHAKE SYRUP: | Corn Syrup, Water, High Fructose Corn Syrup, Citric Acid, Artificial Flavor, Sodium Benzoate (Preservative) and Colored with Red #40. |
| CHOCOLATE SHAKE SYRUP: | High Fructose Corn Syrup, Water, Dextrose, Cocoa (Processed with Alkali), Corn Syrup, Sweet Whey Powder, Salt, Xanthan Gum, Potassium Sorbate (Preservative, Citric Acid. **Contains Milk.** |
| COCA-COLA® CLASSIC: | High Fructose Corn Syrup and/or Sucrose, Water, Caramel Color, Phosphoric Acid, Natural† Flavors, Caffeine. †Natural flavors from plant sources. |
| DIET COKE®: | Water, Caramel Color, Phosphoric Acid, Sodium Saccharin, Potassium Benzoate (to protect taste), Natural† Flavors, Dimethylpolysiloxane. †Natural flavors from plant sources. Citric Acid, Caffeine, Potassium Citrate, Aspartame, Dimethylpolysiloxane. †Natural flavors from plant sources. |
| SPRITE®: | High Fructose Corn Syrup and/or Sucrose Water, Citric Acid, Natural† Flavors, Sodium Citrate, Sodium Benzoate, Dimethylpolysiloxane. †Natural flavors from plant sources. |
| DR PEPPER®: | High Fructose Corn Syrup, Water, Caramel Color, Artificial and Natural† Flavor, Phosphoric Acid, Caffeine, Sodium Benzoate (Preservative) and Dimethylpolysiloxane. †Natural flavors from plant sources. |
| ICEE® - COCA-COLA CLASSIC®: | High Fructose Corn Syrup and/or Sucrose, Water, Caramel Color, Phosphoric Acid, Natural† Flavors, Quillaia, Yucca Extract. †Natural flavors from plant sources. |
| ICEE® - MINUTE MAID® CHERRY: | High Fructose Corn Syrup and/or Sucrose, Water, Citric Acid, Natural† and Artificial Flavors, Quillaia, Sodium Benzoate (to protect taste), Yucca Extract, Red #40. †Natural flavors from plant sources. |

# CONDIMENTS/COMPONENTS

| | |
|---|---|
| **AMERICAN CHEESE (PASTEURIZED PROCESS):** | \*Cultured Milk & Water, Cream, Sodium Citrate, Salt, Sorbic Acid (Preservative), Sodium Phosphate, Artificial Color, Enzymes, Acetic Acid, Lecithin. Artificial Colors may consist of one or more of the following: Annatto Extract, Beta Apo-8 Carotenal, Beta-Carotene, Canthaxanthin, Paprika Oleoresin, Turmeric Oleoresin. **Contains Soy Lecithin and Milk.** |
| CARROTS: | US Grade #1 Carrots. |
| CUCUMBERS: | US Grade #1 Cucumbers. |
| JAM-GRAPE: | Concord Grapes (Water, Grape Puree Concentrate), Sugar, Corn Syrup, Citric Acid, Pectin, Sodium Citrate. |
| JAM-STRAWBERRY: | Strawberries, Strawberry Concentrate, Water, Corn Syrup, Sugar, Pectin, Citric Acid. |
| KETCHUP: | Tomato concentrate made from Red Ripe tomatoes, Distilled Vinegar, High Fructose Corn Syrup, Corn Syrup, Salt, Spice, Onion Powder, Natural† Flavoring. †Natural flavoring is vegetable in origin. |

| | |
|---|---|
| FRENCH TOAST STICKS (Fried) (Con't): | Corn Starch, Salt, Lecithin, Gum Arabic, Leavening (Monocalcium Phosphate, Sodium Bicarbonate), Yeast, Glycerine, Natural† and Artificial Flavor, Polysorbate 80, Carrageenan. †Natural flavors from animal and plant sources. **Contains Soy and Wheat.** |

# SIDE ORDERS

| | |
|---|---|
| **FRENCH FRIES (Fried):** | Potatoes, Partially Hydrogenated Soybean Oil, Modified Potato Starch, Rice Flour, Potato Dextrin, Salt, Leavening (Disodium Dihydrogen Pyrophosphate, Sodium Bicarbonate), Dextrose, Xanthan Gum, Sodium Acid Pyrophosphate added to preserve natural color. |
| **ONION RINGS (Fried):** | Dehydrated Onion, Bleached Wheat Flour, Partially Hydrogenated Soybean Oil, Water, Yellow Corn Flour, Sugar. Contains 2% or less of the following: Gelatinized Wheat Starch, Corn Starch, Calcium Chloride, Modified Food Starch, Methyl Cellulose, Salt, Fructose, Guar Gum, Sodium Alginate, Dextrose, Yeast, Sodium Bicarbonate, Glucono Delta Lactone, Sodium Triployphosphate, Sodium Acid Pyrophosphate, Sodium Aluminum Phosphate, Partially Hydrogenated Cottonseed Oil, Natural† and Artificial Flavors, Grill Flavor, Garlic Powder, Hydroxypropyl Methyl Cellulose, Sorbitol. †Natural flavors from plant sources. **Contains Wheat.** |
| **HASH BROWN ROUNDS (Fried):** | Potatoes, Partially Hydrogenated Soybean Shortening, Dehydrated Potato Flakes (Potatoes, Mono- and Diglycerides, Sodium Acid Pyrophosphate, Citric Acid), Salt, Corn Flour, Enriched Wheat Flour (Wheat Flour, Niacin, Iron, Thiamine Mononitrate, Riboflavin, Folic Acid), Natural† Flavoring. †Natural flavors from plant sources. **Contains Wheat.** |
| **DUTCH APPLE PIE:** | Apples, Water, Enriched Flour (Wheat Flour, Niacin, Reduced Iron, Thiamine Mononitrate, Riboflavin, Folic Acid), High Fructose Corn Syrup, Partially Hydrogenated Vegetable Shortening (Soybean Oil and/or Cottonseed Oil), Sugar, Food Starch Modified (contains less than 2% of each of the following: Enriched Bleached Flour (Flour Malted Barley Flour, Niacin, Reduced Iron, Thiamine Mononitrate, Riboflavin, Folic Acid), Water, Salt, Mono- and Diglycerides, Soy Lecithin, Vitamin† Flavors, Cornstarch, Beta Carotene, Vitamin A Palmitate), Wheat Starch, Apple Juice Concentrate, Soybean Oil, Dextrose, Salt, Silicon Dioxide, Xanthan Gum, Cinnamon, Malic Acid, Ascorbic Acid, Citric Acid, Natural and Artificial Flavors. †Artificial flavors from plant sources. **Contains Wheat and Soy Lecithin. Processed on shared equipment with peanuts and treenuts.** |
| **HERSHEY® SUNDAE PIE:** | Water, Partially Hydrogenated Vegetable Shortening (Soybean Oil, Palm Kernel Oil, Coconut Oil, Cottonseed Oil), Sugar, Reduced Fat Sweetened Condensed Milk (Milk, Skim Milk, Sugar, Dextrose, Chocolate Liquor (processed with Alkali), Milk and Cream, Palmitate), Cream Cheese (Pasteurized Milk and/or Cream, Cheese Culture, Salt, Xanthan Gum and/or Carob Bean Gum and/or Guar Gum), Enriched Flour (Flour, Niacin, Reduced Iron, Thiamine Mononitrate, Riboflavin, Folic Acid), High Fructose Corn Syrup, Vegetable Oil (Soybean Oil) and Coconut Oil, Cocoa (Natural and Processed with Alkali), Fructose, Maltodextrin, Malic Acid, Carbohydrate Gum, Polysorbate 80, Sodium Phosphate, Corn Syrup Solids, Polyglycerol Esters of Fatty Acids, Sodium Citrate, unsalted Butter, Glyceryl-Lacto Esters of Fatty Acids, Lactose, Xanthan Gum, Disodium Phosphate, Sorbitan Monostearate, Guar Gum, Citric Acid, Food Starch-Modified, Potassium Phosphate. **Contains Milk, Wheat, and Soy Lecithin. Processed on shared equipment with peanuts and treenuts.** |
| **MOTT'S® STRAWBERRY FLAVORED APPLE SAUCE:** | Apples, Water, High Fructose Corn Syrup, Strawberry Puree, Sugar, Natural Flavors, Ascorbic Acid, Red #40. |

| Breakfast | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat (g) | Total Trans fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROISSAN'WICH® w/ Egg & Cheese | 115 | 300 | 150 | 17 | 6 | 2 | 145 | 740 | 26 | <1 | 5 | 12 | 10 | 0 | 15 | 15 |
| CROISSAN'WICH® w/ Sausage & Cheese | 106 | 370 | 220 | 25 | 9 | 2 | 50 | 810 | 23 | <1 | 4 | 14 | 4 | 0 | 10 | 10 |
| CROISSAN'WICH™ w/ Sausage, Egg & Cheese | 159 | 470 | 290 | 232 | 11 | 2.5 | 180 | 1060 | 26 | <1 | 5 | 19 | 10 | 0 | 15 | 20 |
| CROISSAN'WICH™ w/ Ham, Egg & Cheese | 159 | 340 | 160 | 18 | 6 | 2 | 160 | 1510 | 26 | <1 | 5 | 18 | 10 | 2 | 15 | 15 |
| CROISSAN'WICH™ w/ Bacon, Egg & Cheese | 122 | 340 | 180 | 20 | 7 | 2 | 155 | 890 | 26 | <1 | 5 | 15 | 10 | 0 | 15 | 15 |
| DOUBLE CROISSAN'WICH™ w/ Sausage, Egg & Cheese | 215 | 680 | 460 | 51 | 18 | 3 | 220 | 1600 | 26 | <1 | 6 | 29 | 15 | 0 | 25 | 25 |
| DOUBLE CROISSAN'WICH™ w/ Bacon, Egg & Cheese | 142 | 430 | 240 | 27 | 10 | 2 | 175 | 1250 | 27 | <1 | 6 | 21 | 15 | 0 | 20 | 15 |
| DOUBLE CROISSAN'WICH™ w/ Ham, Egg & Cheese | 196 | 420 | 210 | 23 | 9 | 2 | 185 | 2490 | 27 | <1 | 7 | 26 | 15 | 2 | 20 | 20 |
| DOUBLE CROISSAN'WICH™ w/ Sausage, Bacon, Egg & Cheese | 179 | 560 | 350 | 39 | 14 | 2.5 | 200 | 1430 | 27 | <1 | 6 | 25 | 15 | 0 | 20 | 20 |
| DOUBLE CROISSAN'WICH™ w/ Ham, Bacon, Egg & Cheese | 169 | 430 | 220 | 25 | 10 | 2 | 180 | 1870 | 27 | <1 | 6 | 24 | 15 | 2 | 20 | 20 |
| DOUBLE CROISSAN'WICH™ w/ Ham, Sausage, Egg & Cheese | 206 | 550 | 330 | 37 | 14 | 2.5 | 205 | 2040 | 27 | <1 | 6 | 28 | 15 | 2 | 20 | 20 |
| Enormous Omelet Breakfast Sandwich | 266 | 740 | 410 | 46 | 16 | 1 | 330 | 1940 | 45 | 3 | 8 | 37 | 20 | 0 | 30 | 35 |
| Cini-Minis (4 rolls) | 108 | 430 | 200 | 23 | 6 | 0 | 25 | 710 | 51 | | 20 | 6 | 0 | 2 | 6 | 15 |
| Icing | 28 | 110 | 30 | 3 | 0.5 | 0 | 0 | 40 | 20 | 0 | 19 | 0 | 0 | 0 | 0 | 0 |
| French Toast Sticks (5 sticks) | 112 | 390 | 180 | 20 | 4.5 | 4.5 | 0 | 440 | 46 | 2 | 11 | 6 | 0 | 0 | 6 | 10 |
| French Toast Kid's Meal (with syrup) | 497 | 670 | 200 | 22 | 6 | 4.5 | 10 | 570 | 103 | 3 | 57 | 15 | 10 | 100 | 35 | 15 |
| Hash Brown Rounds Small | 75 | 230 | 130 | 15 | 4 | 5 | 0 | 450 | 23 | 2 | 0 | 2 | 0 | 2 | 0 | 2 |
| Hash Brown Rounds Large | 128 | 390 | 230 | 25 | 7 | 8 | 0 | 760 | 38 | 4 | 0 | 3 | 0 | 2 | 2 | 4 |

| Breakfast Jams and Syrup | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat (g) | Total Trans fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grape Jam | 12 | 30 | 0 | 0 | 0 | – | 0 | 0 | 7 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| Strawberry Jam | 12 | 30 | 0 | 0 | 0 | – | 0 | 0 | 7 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| Breakfast Syrup | 28 | 80 | 0 | 0 | 0 | 0 | 0 | 20 | 21 | 0 | 14 | 0 | 0 | 0 | 2 | 0 |

| Drinks | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat (g) | Total Trans fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk Shakes/Vanilla - Kid's (12 fl oz cup) | 228 | 310 | 100 | 11 | 7 | 0 | 45 | 180 | 44 | 0 | 43 | 6 | 8 | 4 | 30 | 0 |
| Milk Shakes/Vanilla - Small (16 fl oz cup) | 296 | 400 | 130 | 15 | 9 | 0 | 60 | 240 | 57 | 0 | 55 | 8 | 10 | 4 | 35 | 0 |
| Milk Shakes/Vanilla - Medium (22 fl oz cup) | 412 | 560 | 190 | 21 | 13 | 0.5 | 85 | 330 | 79 | 0 | 77 | 11 | 15 | 6 | 50 | 2 |
| Milk Shakes/Vanilla - Large (32 fl oz cup) | 608 | 820 | 270 | 30 | 19 | 1 | 125 | 490 | 117 | <1 | 114 | 16 | 25 | 10 | 70 | 2 |
| Milk Shakes/Vanilla - King (42 fl oz cup) | 785 | 1070 | 350 | 39 | 25 | 1 | 160 | 640 | 151 | 0 | 147 | 20 | 30 | 10 | 100 | 2 |
| Milk Shakes/Chocolate - Kid's | 245 | 370 | 100 | 11 | 7 | 0 | 40 | 300 | 61 | 1 | 59 | 6 | 8 | 4 | 25 | 4 |
| Milk Shakes/Chocolate - Small | 315 | 470 | 130 | 14 | 9 | 0 | 55 | 350 | 75 | 1 | 72 | 8 | 10 | 4 | 35 | 6 |
| Milk Shakes/Chocolate - Medium | 447 | 690 | 180 | 20 | 12 | 0 | 75 | 560 | 114 | 2 | 110 | 11 | 15 | 6 | 45 | 10 |
| Milk Shakes/Chocolate - Large | 640 | 950 | 260 | 29 | 19 | 0.5 | 115 | 720 | 151 | 2 | 146 | 16 | 20 | 8 | 70 | 10 |
| Milk Shakes/Chocolate - King | 842 | 1260 | 340 | 38 | 24 | 1 | 145 | 980 | 204 | 3 | 197 | 21 | 25 | 10 | 90 | 15 |
| Milk Shakes/Strawberry - Kid's | 244 | 360 | 90 | 10 | 7 | 0 | 40 | 180 | 60 | 0 | 58 | 6 | 8 | 4 | 25 | 0 |
| Milk Shakes/Strawberry - Small | 314 | 460 | 120 | 14 | 9 | 0 | 55 | 240 | 73 | 0 | 71 | 7 | 10 | 4 | 35 | 0 |
| Milk Shakes/Strawberry - Medium | 441 | 660 | 170 | 19 | 12 | 0 | 75 | 330 | 111 | 0 | 109 | 10 | 15 | 6 | 45 | 2 |
| Milk Shakes/Strawberry - Large | 637 | 930 | 250 | 28 | 18 | 0.5 | 115 | 490 | 148 | <1 | 145 | 15 | 20 | 8 | 70 | 2 |
| Milk Shakes/Strawberry - King | 838 | 1230 | 330 | 36 | 23 | 1 | 145 | 640 | 200 | <1 | 195 | 19 | 25 | 10 | 90 | 2 |
| COCA COLA® CLASSIC‡/Kids | 268 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC‡/Small | 351 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC‡/Medium | 479 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC‡/Large | 714 | 290 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 79 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC‡/King | 948 | 390 | 0 | 0 | 0 | 0 | 0 | 10 | 104 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| DIET COKE®‡/Kids | 257 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIET COKE®‡/Small | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIET COKE®‡/Medium | 458 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIET COKE®‡/Large | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIET COKE®‡/King | 908 | 5 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRITE®‡/Kids | 268 | 110 | 0 | 0 | 0 | 0 | 0 | 25 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPRITE®‡/Small | 351 | 140 | 0 | 0 | 0 | 0 | 0 | 30 | 39 | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| SPRITE®‡/Medium | 478 | 200 | 0 | 0 | 0 | 0 | 0 | 45 | 53 | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| SPRITE®‡/Large | 714 | 290 | 0 | 0 | 0 | 0 | 0 | 65 | 79 | 0 | 79 | 0 | 0 | 0 | 0 | 0 |
| SPRITE®‡/King | 947 | 390 | 0 | 0 | 0 | 0 | 0 | 85 | 104 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| DR. PEPPER®‡/Kids | 267 | 110 | 0 | 0 | 0 | 0 | 0 | 25 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 |
| DR. PEPPER®‡/Small | 350 | 140 | 0 | 0 | 0 | 0 | 0 | 35 | 39 | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| DR. PEPPER®‡/Medium | 477 | 190 | 0 | 0 | 0 | 0 | 0 | 50 | 52 | 0 | 52 | 0 | 0 | 0 | 0 | 0 |
| DR. PEPPER®‡/Large | 712 | 280 | 0 | 0 | 0 | 0 | 0 | 70 | 78 | 0 | 78 | 0 | 0 | 0 | 0 | 0 |
| DR. PEPPER®‡/King | 945 | 380 | 0 | 0 | 0 | 0 | 0 | 95 | 104 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC ICEE®‡/Small | 242 | 110 | 0 | 0 | 0 | 0 | 0 | 10 | 31 | 0 | 31 | 0 | 0 | 0 | 0 | 0 |
| COCA COLA® CLASSIC ICEE®‡/Medium | 307 | 140 | 0 | 0 | 0 | 0 | 0 | 10 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 |
| ICEE® MINUTE MAID® Cherry‡/Small | 242 | 110 | 0 | 0 | 0 | 0 | 0 | 5 | 31 | 0 | 31 | 0 | 0 | 0 | 0 | 0 |
| ICEE® MINUTE MAID® Cherry‡/Medium | 306 | 140 | 0 | 0 | 0 | 0 | 0 | 10 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 |
| MINUTE MAID® Orange Juice | 308 | 140 | 0 | 0 | 0 | 0 | 0 | 20 | 33 | 0 | 30 | 2 | 0 | 70 | 2 | 0 |
| MINUTE MAID® Apple Juice (6.67 oz) | 209 | 90 | 0 | 0 | 0 | 0 | 0 | 15 | 23 | 0 | 21 | 0 | 0 | 100 | 0 | 0 |
| BK JOE™ Regular Coffee‡/Small (12 fl oz) | 294 | 5 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 10 | 2 |
| BK JOE™ Regular Coffee‡/Medium (16 fl oz) | 412 | 10 | 0 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| BK JOE™ Regular Coffee‡/Large (20 fl oz) | 529 | 10 | 0 | 0 | 0 | 0 | 0 | 25 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| BK JOE™ Turbo Coffee‡/Small (12 fl oz) | 294 | 10 | 0 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| BK JOE™ Turbo Coffee‡/Medium (16 fl oz) | 412 | 10 | 0 | 0 | 0 | 0 | 0 | 30 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 |
| BK JOE™ Turbo Coffee‡/ | 529 | 15 | 0 | 0 | 0 | 0 | 0 | 40 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 |
| 1% Lowfat Milk (8 fl oz) | 244 | 100 | 25 | 2.5 | 1.5 | 0 | 10 | 125 | 12 | 0 | 12 | 8 | 10 | 4 | 30 | 0 |
| 1% Chocolate Milk (8 fl oz) | 250 | 200 | 30 | 3 | 2 | 0 | 15 | 250 | 33 | 0 | 31 | 8 | 10 | 0 | 30 | 0 |
| AQUAFINA® Water | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Fire-Grilled Burgers (Cont.) | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Double Cheeseburger | 189 | 500 | 260 | 29 | 14 | 1.5 | 105 | 1030 | 31 | 1 | 6 | 30 | 10 | 2 | 20 | 25 |
| Bacon Cheeseburger | 141 | 370 | 170 | 19 | 8 | 0.5 | 60 | 920 | 31 | 1 | 6 | 20 | 6 | 2 | 15 | 20 |
| Bacon Double Cheeseburger | 196 | 540 | 280 | 32 | 15 | 1.5 | 115 | 1180 | 32 | 1 | 7 | 33 | 10 | 2 | 20 | 25 |
| The Angus Steak Burger | 276 | 560 | 200 | 22 | 8 | 1.5 | 180 | 1190 | 59 | 3 | 13 | 33 | 10 | 15 | 10 | 35 |
| The Angus Bacon & Cheese | 311 | 710 | 300 | 33 | 14 | 1.5 | 215 | 1820 | 61 | 3 | 14 | 42 | 20 | 15 | 20 | 35 |

| | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TENDERGRILL™ Chicken Sandwich w/ Honey Mustard | 258 | 450 | 90 | 10 | 2 | 0 | 75 | 1210 | 53 | 4 | 9 | 37 | 4 | 10 | 8 | 25 |
| TENDERGRILL™ Chicken Sandwich with Mayo | 258 | 510 | 170 | 19 | 3.5 | 0.5 | 75 | 1180 | 49 | 4 | 7 | 37 | 6 | 10 | 8 | 25 |
| TENDERGRILL™ Chicken Sandwich w/o sauce | 244 | 400 | 70 | 7 | 1.5 | 0 | 70 | 1090 | 49 | 4 | 7 | 36 | 4 | 10 | 8 | 25 |
| TENDERCRISP® Chicken Sandwich | 286 | 780 | 390 | 43 | 8 | 4 | 75 | 1730 | 73 | 4 | 8 | 25 | 6 | 10 | 10 | 20 |
| Spicy TENDERCRISP® Chicken Sandwich | 300 | 720 | 320 | 36 | 7 | 4 | 65 | 2000 | 74 | 5 | 8 | 25 | 15 | 15 | 10 | 20 |
| Spicy TENDERCRISP® Chicken Sandwich w/o Sauce or Mayo | 258 | 570 | 180 | 21 | 4.5 | 3.5 | 55 | 1540 | 73 | 4 | 8 | 25 | 4 | 10 | 10 | 20 |
| Original Chicken Sandwich | 219 | 660 | 360 | 40 | 8 | 2.5 | 70 | 1440 | 52 | 4 | 5 | 24 | 2 | 0 | 10 | 20 |
| Original Chicken Sandwich w/o Mayo | 190 | 450 | 150 | 17 | 4 | 2 | 50 | 1250 | 52 | 4 | 5 | 23 | 2 | 0 | 10 | 20 |
| CHICKEN TENDERS® 4 Pieces | 62 | 170 | 90 | 10 | 2.5 | 1.5 | 25 | 480 | 11 | 0 | 0 | 9 | 0 | 0 | 0 | 2 |
| CHICKEN TENDERS® 5 Pieces | 77 | 210 | 110 | 12 | 3 | 2 | 35 | 600 | 13 | 0 | 0 | 12 | 0 | 0 | 2 | 4 |
| CHICKEN TENDERS® 6 Pieces | 92 | 250 | 130 | 15 | 3.5 | 2.5 | 40 | 720 | 16 | 0 | 0 | 14 | 2 | 0 | 2 | 4 |
| CHICKEN TENDERS® 8 Pieces | 123 | 340 | 180 | 20 | 5 | 3 | 55 | 960 | 21 | <1 | 1 | 19 | 2 | 0 | 2 | 6 |
| BK™ CHICKEN FRIES 6 Pieces | 85 | 260 | 140 | 15 | 3.5 | 3 | 35 | 650 | 18 | 2 | 0 | 12 | 2 | 0 | 2 | 4 |
| BK™ CHICKEN FRIES 9 Pieces | 128 | 390 | 210 | 23 | 5 | 4.5 | 50 | 980 | 26 | 3 | 1 | 18 | 2 | 0 | 2 | 6 |
| BK FISH FILET® Sandwich | 250 | 630 | 270 | 30 | 6 | 2.5 | 60 | 1380 | 67 | 4 | 8 | 24 | 2 | 2 | 10 | 25 |
| BK FISH FILET® Sandwich w/o tartar sauce | 222 | 470 | 120 | 13 | 3 | 2 | 50 | 1240 | 65 | 3 | 7 | 23 | 0 | 0 | 10 | 20 |
| Spicy BK FISH FILET® Sandwich | 250 | 620 | 270 | 29 | 6 | 2.5 | 60 | 1540 | 67 | 4 | 7 | 23 | 2 | 0 | 10 | 20 |
| BK VEGGIE® Burger** | 215 | 420 | 150 | 16 | 2.5 | 0 | 10 | 1100 | 46 | 7 | 8 | 23 | 20 | 10 | 15 | 25 |
| BK VEGGIE® Burger** w/ cheese | 228 | 470 | 180 | 20 | 4.5 | 0 | 20 | 1320 | 47 | 7 | 9 | 25 | 20 | 10 | 20 | 25 |
| BK VEGGIE® Burger** w/o Mayo | 205 | 340 | 70 | 8 | 1 | 0 | 0 | 1030 | 46 | 7 | 8 | 23 | 20 | 10 | 15 | 25 |

| Side Orders | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| French Fries Small (Salted) | 74 | 230 | 110 | 13 | 3 | 3 | 0 | 380 | 26 | 2 | 1 | 2 | 0 | 8 | 2 | 2 |
| French Fries Small (Salt not added) | 74 | 230 | 110 | 13 | 3 | 3 | 0 | 240 | 26 | 2 | 1 | 2 | 0 | 8 | 2 | 2 |
| French Fries Medium (Salted) | 116 | 360 | 180 | 20 | 4.5 | 4.5 | 0 | 590 | 41 | 4 | 1 | 4 | 0 | 15 | 2 | 4 |
| French Fries Medium (Salt not added) | 116 | 360 | 180 | 20 | 4.5 | 4.5 | 0 | 380 | 41 | 4 | 1 | 4 | 0 | 15 | 2 | 4 |
| French Fries Large (Salted) | 160 | 500 | 250 | 28 | 6 | 6 | 0 | 820 | 57 | 5 | 2 | 5 | 0 | 20 | 2 | 6 |
| French Fries Large (Salt not added) | 160 | 500 | 250 | 28 | 6 | 6 | 0 | 530 | 57 | 5 | 1 | 5 | 0 | 20 | 2 | 6 |
| French Fries King (Salted) | 194 | 600 | 300 | 33 | 8 | 7 | 0 | 990 | 69 | 6 | 2 | 6 | 0 | 25 | 2 | 6 |
| French Fries King (Salt not added) | 194 | 600 | 300 | 33 | 8 | 7 | 0 | 640 | 69 | 6 | 2 | 6 | 0 | 25 | 2 | 6 |
| Onion Rings Small | 51 | 180 | 80 | 9 | 2 | 2 | 0 | 260 | 22 | 2 | 3 | 2 | 0 | 0 | 6 | 2 |
| Onion Rings Medium | 91 | 320 | 140 | 16 | 4 | 3.5 | 0 | 460 | 40 | 3 | 5 | 4 | 0 | 0 | 10 | 2 |
| Onion Rings Large | 137 | 480 | 210 | 23 | 6 | 5 | 0 | 690 | 60 | 5 | 7 | 7 | 0 | 0 | 15 | 0 |
| Onion Rings King | 159 | 550 | 240 | 27 | 7 | 6 | 5 | 800 | 70 | 5 | 8 | 8 | 0 | 0 | 20 | 0 |
| MOTT'S® Strawberry Flavored Apple Sauce | 113 | 90 | 0 | 0 | 0 | 0 | 0 | 23 | 21 | 1 | 21 | 0 | 0 | 100 | 0 | 0 |

| Dipping Sauces | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbecue Dipping Sauce (1 oz) | 28 | 40 | 0 | 0 | 0 | 0 | 0 | 310 | 11 | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| Honey Flavored Dipping Sauce (1 oz) | 28 | 90 | 0 | 0 | 0 | – | 0 | 0 | 23 | 0 | 22 | 0 | 0 | 0 | 0 | 0 |
| Honey Mustard Dipping Sauce (1 oz) | 28 | 90 | 60 | 6 | 1 | 0 | 10 | 180 | 8 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| Sweet and Sour Dipping Sauce (1 oz) | 28 | 45 | 0 | 0 | 0 | – | 0 | 55 | 11 | 0 | 10 | 0 | 0 | 4 | 0 | 0 |
| Ranch Dipping Sauce (1 oz) | 28 | 140 | 130 | 15 | 2.5 | 0 | 0 | 95 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Zesty Onion Ring Dipping Sauce (1 oz) | 28 | 150 | 140 | 15 | 2.5 | 0 | 15 | 210 | 3 | <1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Buffalo Dipping Sauce (1 oz) | 28 | 80 | 70 | 8 | 1.5 | 0 | 0 | 350 | 2 | 0 | 1 | 0 | 6 | 0 | 0 | 0 |
| Ketchup (Packet) | 10 | 10 | 0 | 0 | 0 | – | 0 | 125 | 3 | 0 | 2 | 0 | 4 | 2 | 0 | 0 |

| Salads (w/out dressing or garlic parmesan toast) | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Side Garden Salad | 106 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 25 | 15 | 2 | 0 |
| TENDERGRILL™ Chicken Garden Salad | 357 | 230 | 70 | 8 | 3 | 0 | 60 | 720 | 11 | 3 | 3 | 32 | 130 | 45 | 20 | 15 |
| TENDERGRILL™ Chicken Caesar Salad | 299 | 220 | 70 | 7 | 3 | 0 | 60 | 710 | 7 | 2 | 1 | 31 | 80 | 40 | 20 | 10 |
| TENDERCRISP® Chicken Garden Salad | 385 | 410 | 190 | 21 | 6 | 3.5 | 55 | 1250 | 34 | 4 | 5 | 24 | 130 | 50 | 20 | 10 |
| TENDERCRISP® Chicken Caesar Salad | 327 | 400 | 190 | 21 | 6 | 3.5 | 55 | 1240 | 31 | 3 | 2 | 23 | 80 | 40 | 20 | 10 |

| Salad Dressings & Toppings | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEN'S® Border Ranch Dressing (2 oz) | 57 | 110 | 70 | 8 | 1.5 | 0 | 25 | 560 | 5 | 0 | 2 | 2 | 2 | 2 | 4 | 2 |
| KEN'S® Light Italian Dressing (2 oz) | 57 | 120 | 100 | 11 | 1.5 | 0 | 0 | 440 | 5 | 0 | 4 | 0 | 2 | 0 | 0 | 2 |
| KEN'S® Ranch Dressing (2 oz) | 57 | 190 | 180 | 20 | 3 | 0 | 20 | 560 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| KEN'S® Creamy Caesar Dressing (2 oz) | 57 | 210 | 190 | 21 | 4 | 0 | 25 | 610 | 4 | 0 | 3 | 2 | 0 | 0 | 8 | 2 |
| KEN'S® Honey Mustard Dressing (2 oz) | 57 | 270 | 200 | 23 | 3 | 0 | 20 | 520 | 15 | 0 | 14 | 1 | 0 | 0 | 2 | 2 |
| Garlic Parmesan Toast | 14 | 70 | 20 | 2.5 | 0 | 0 | 0 | 120 | 9 | 0 | <1 | 2 | 0 | 2 | 0 | 2 |

| Desserts | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat* (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dutch Apple Pie | 108 | 300 | 120 | 13 | 3 | 3 | 0 | 270 | 45 | 1 | 23 | 2 | 0 | 0 | 0 | 2 |
| HERSHEY®'S Sundae Pie | 79 | 300 | 160 | 18 | 10 | 1.5 | 10 | 190 | 31 | 1 | 23 | 3 | 0 | 0 | 4 | 6 |

**GENERAL INFORMATION:**
The nutritional values are for the complete standard product as served. Variations can be expected in product assembly as on a restaurant-by-restaurant basis.
The % Daily Values are based on a 2000 calorie diet. Your Daily Value requirements may differ depending on your Calorie needs.
All the data displayed follow the Food and Drug Administration regulations for rounding nutritional data.
Nutrition and ingredient information applies to the Burger King® Restaurants of the U.S.A. only.
These values may slightly vary by region due to the availability of the product, its size or depending on the local supplier or season.
Regional and Test products are not included in this table.
Nutrition information above is current as of the date of this publication (January 2006).

**Beverages "‡":** These values represent Sodium derived from ingredients other than water. The actual amount of Sodium in the beverages will vary depending on the quantity contained in the water supply where the finished beverages are produced.
**"Saturated Fat* (g)":** Does not include Trans Fat.
**BK VEGGIE® Burger**:** Burger King Corporation makes no claim that the BK VEGGIE® Burger or any other of its products meets the requirements of a vegan or vegetarian diet. The patty is cooked in the microwave.
**%DV*:** Daily Value

## Salad Dressings & Toppings

**KEN'S® BORDER RANCH SALAD DRESSING:** Water, Soybean Oil, Distilled Vinegar, Buttermilk Solids (Milk) Tomato Paste, Egg Yolks, Sugar, Contains 2% or less of: Salt, Maltodextrin, Modified Corn Starch, Cellulose Gel and Cellulose Gum, Spices, Lactic Acid, Onion Powder, Garlic Powder, Monosodium Glutamate, Lactose, Titanium Dioxide, Hydrolyzed Corn, Soy and Wheat Proteins (Soy and Wheat) Xanthan Gum, Sodium Caseinate, Natural and Artificial Flavor (Milk), Potassium Sorbate and Calcium Disodium EDTA as preservatives, and Dextrose. **Contains: Egg, Milk, Soy and Wheat.**

**KEN'S® LIGHT ITALIAN DRESSING:** Water, Vinegar (Balsamic, Distilled), Soybean Oil, Olive Oil, Sugar, Contains less than 2% of: Salt, Garlic, Spices, Rice Starch, Xanthan Gum, Red Bell Pepper, Onion, Calcium Disodium EDTA as preservative. **Contains: Soy.**

**KEN'S® RANCH DRESSING:** Soybean Oil, Water, Buttermilk, Egg Yolk, Distilled Vinegar, Contains less than 2% of: Salt, Monosodium Glutamate, Modified Corn Starch, Buttermilk Solids (Milk), Sugar, Garlic, Spices, Xanthan Gum, Egg Whites, Onion, Citric Acid, Sorbic Acid, Calcium Disodium EDTA to protect flavor, Natural Flavor (Milk). **Contains: Eggs, Milk and Soy.**

**KEN'S® CREAMY CAESAR DRESSING:** Soybean Oil, Water, Vinegar, Parmesan and Romano Cheeses (Cultured Milk, Salt, Enzymes), Egg Yolk, Corn Syrup, Garlic, Contains less than 2% of: Salt, Sugar, Modified Corn Starch, Spice, Corn Syrup Solids, Anchovy Past (Anchovies (fish)), Salt, Water), Natural Flavor, Xanthan Gum, Lactic Acid, Polysorbate 60, Onion, Potassium Sorbate and Calcium Disodium EDTA as preservatives, Maltodextrin, Soy Solids (Soy and Wheat), Tamarind, Hydrolyzed Soy Protein (soy), Yeast Extract, Propylene Glycol Alginate, Sunflower Oil. **Contains: Milk, Egg, Soy and Fish.**

**KEN'S® HONEY MUSTARD DRESSING:** Soybean Oil, Dijon Mustard (Distilled Vinegar, Water, Mustard Seed, Salt, White Wine, Citric Acid, Tartaric Acid, Spices), Corn Syrup, Honey, Invert Syrup, Egg Yolk, Vinegar, Contains less than 2% of: Water, Salt, Xanthan Gum, Spice, Calcium Disodium EDTA to protect quality, Garlic, Onion. **Contains: Egg and Soy.**

**GARLIC PARMESAN CROUTONS:** Bleached Wheat Flour (Wheat Flour, Malted Barley Flour), Partially Hydrogenated Vegetable Oil (Soybean and/or Cottonseed), Guar Gum, 2% or less of the following: Dextrose, Sugar, Salt, Corn Syrup Solids, Whey, Romano From Cow's Milk and Parmesan Cheeses (Part-Skim Milk, Cultures, Salt, Enzymes), Yeast, Autolyzed Yeast Extract, Cheese Powder (Cheddar Cheese [Milk, Cultures, Salt, Enzymes] Whey Protein Concentrate, Maltodextrin, Natural Flavor, Disodium Phosphate, Blue Cheese [Milk, Cultures, Salt, Enzymes] Nonfat Milk, Citric Acid), Garlic, Cultured Nonfat Milk, Parsley, †Natural and Artificial Flavor, Cultured Whey, Citric Acid, Turmeric (Color). TBHQ (to preserve freshness) **Contains Milk and Wheat. May be processed on equipment that also process Tree Nuts.**

## Fried Products:

French Fries are fried in a fryer designated for French Fries only.

These products are fried in a shared fryer: Pork Sausage, Pork Fritter, TENDERCRISP® Chicken CHICKEN TENDERS® BK™ Chicken Fries, Original Chicken Patty, BK BIG FISH®, Hashbrowns, French Toast Sticks, French Toast Rounds, and Onion Rings.

All of our fried products are fried in PARTIALLY HYDROGENATED VEGETABLE SHORTENING: Partially Hydrogenated Soybean Oil, Dimethylpolysiloxane, an antifoaming agent added.

For the most current information please visit www.bk.com or call Consumer Relations: 305-378-3535

## Condiments/Components (cont.)

**TOMATO:** U.S. Grade #1 Tomato.

**TOMATO (Salads):** U.S. Grade #: Grape Tomato.

### Dipping Sauces:

**BARBEQUE DIPPING SAUCE:** High Fructose Corn Syrup, Water, Tomato Paste, Distilled Vinegar, Distilled Corn Starch, Contains Less Than 2% of Pineapple Juice Concentrate, Natural Flavors, Spices (Chili Powder, Black Pepper, Ginger, Allspice, Cumin), Caramel Color, Molasses, Corn Syrup, Sodium Benzoate (A Preservative), Sugar, Tamarind, Garlic And Onion*. *Dehydrated. **Contains Wheat.**

**BREAKFAST SYRUP:** Corn Syrup, High Fructose Corn Syrup, Water, Sugar, Modified Corn Starch, Natural and Artificial Maple Flavor, Xanthan Gum, Phosphoric Acid, Cellulose Gum, Potassium Sorbate and Sorbic Acid as preservatives, Caramel Color. †Natural flavors from animal and plant sources?

**BUFFALO SAUCE:** Water, Soybean Oil, Cayenne Pepper Sauce (Aged Cayenne Peppers, Distilled Vinegar, Salt, Garlic), High Fructose Corn Syrup, Distilled Vinegar, Egg Yolks, Modified Food Starch, Contains less than 2% of: Dark Brown Sugar, Spices, Salt, Garlic and Onion Powders, Maltodextrin, Paprika, Polysorbate 60, Xanthan Gum, Sodium Benzoate and Potassium Sorbate added as Preservatives, Autolyzed Yeast Extract, Oleoresin Paprika, Chipotle Peppers, Natural and Artificial Flavors, Sodium Diacetate, Annatto, Malic Acid, Extractives of Turmeric(Color), Butter Oil, Calcium Disodium EDTA added to protect flavor, Tocopherol. **Contains: Milk and Egg.**

**HONEY FLAVORED DIPPING SAUCE:** Corn Syrup, Honey Grade "A", Sugar, Natural Flavor, Caramel Coloring. †Natural flavors from plant sources.

**HONEY MUSTARD DIPPING SAUCE:** Soybean Oil, Water, Mustard (Distilled Vinegar, Water, Mustard Seed, Salt, Turmeric, Paprika), Flavor, Clove Extract On Dextrose, Garlic Powder, Spice), High Fructose Corn Syrup, Honey, Sugar, Distilled Vinegar, Corn Syrup, Egg Yolks, Contains Less Than 2% Of: Hot Sauce (Aged Red Peppers, Distilled Vinegar, Salt, Xanthan Gum), Salt, Spices, Food Starch-Modified, Lemon Juice Concentrate, Natural & Artificial Flavors, Xanthan Gum, Propylene Glycol Alginate, Citric Acid, Tartaric Acid Dextrose, Onion*, Garlic*, Potassium Sorbate (A Preservative), Caramel Color, Hydrolyzed Corn Gluten, White Wine, Guar Gum, Calcium Disodium Edta Added To Protect Flavor. *Dehydrated. **Contains: Egg.**

**RANCH DIPPING SAUCE:** Soybean Oil, Buttermilk (Cultured Skim and Nonfat Milk), Tapioca Starch, Nonfat Dry Milk, Cream, Salt, Carrageenan, Tara Gum, Vitamin A Palmitate, Vitamin D3), Water, Eggs, Buttermilk Solids (Whey Protein Concentrate, Spray Dried Cultured Buttermilk), Seasonings: (Maltodextrin, Dehydrated Garlic, Spices, Dehydrated Onion, Carrageenan), Vinegar, Phosphoric Acid, Xanthan Gum, Propylene Glycol Alginate, Guar Gum), Dextrose, Monosodium Glutamate, Sugar, Salt, Potassium Sorbate and Sodium Benzoate to preserve freshness, Lemon Juice Concentrate, Natural Flavors. †Natural flavors from animal sources. **Contains: Egg and Milk.**

**SWEET AND SOUR DIPPING SAUCE:** Water, High Fructose Corn Syrup, Distilled Vinegar, Sugar, Pineapple Juice Concentrate, Corn Starch-Modified, Crushed (Pineapple, Apricot Puree, Molasses, Contains Less Than 2% Of Soybean Oil, Salt, Xanthan Gum, Red Bell Pepper*, Corn Syrup, Ascorbic Acid, Garlic*, Spices, Caramel Color, Tamarind, Natural Flavor, Red 40*, Oleoresin Paprika. *Dehydrated. †Natural flavors from plant sources.

**ZESTY ONION RING DIPPING SAUCE:** Soybean Oil, Water, Horseradish, Horseradish, Distilled Vinegar, Water, Salt, Soybean Oil, Artificial Flavor), Corn Syrup, Egg Yolks, Distilled Vinegar, Tomato Paste (Tomatoes, Salt, Spices, Natural Flavors, Citric Acid), Salt, Contains Less than 2% Sugar, Cayenne Pepper, Xanthan Gum, Propylene Glycol Alginate, Lemon Juice Concentrate, Beet Powder, Spice Extractives, Annatto, and Calcium Disodium EDTA. †Natural flavors from plant sources. **Contains Egg and Soy.**

## NUTRITIONAL INFORMATION – for most current information please visit www.bk.com

| WHOPPER® Sandwiches | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHOPPER® Sandwich | 290 | 670 | 350 | 39 | 11 | 1.5 | 75 | 1020 | 51 | 3 | 11 | 28 | 10 | 15 | 15 | 30 |
| WHOPPER® Sandwich w/o Mayo | 269 | 510 | 200 | 22 | 9 | 1 | 60 | 880 | 51 | 3 | 11 | 28 | 10 | 15 | 15 | 30 |
| WHOPPER® with Cheese Sandwich | 315 | 760 | 420 | 47 | 16 | 1.5 | 115 | 1450 | 52 | 3 | 11 | 33 | 15 | 15 | 25 | 30 |
| WHOPPER® With Cheese Sandwich w/o Mayo | 294 | 600 | 270 | 30 | 14 | 1.5 | 100 | 1310 | 52 | 3 | 11 | 32 | 15 | 15 | 25 | 30 |
| DOUBLE WHOPPER® Sandwich | 373 | 900 | 510 | 57 | 19 | 2 | 175 | 1090 | 51 | 3 | 11 | 47 | 10 | 15 | 15 | 45 |
| DOUBLE WHOPPER® Sandwich w/o Mayo | 352 | 740 | 360 | 39 | 17 | 2 | 160 | 950 | 51 | 3 | 11 | 47 | 10 | 15 | 15 | 45 |
| DOUBLE WHOPPER® With Cheese Sandwich | 398 | 990 | 580 | 64 | 24 | 2.5 | 195 | 1520 | 52 | 3 | 11 | 52 | 15 | 15 | 30 | 45 |
| DOUBLE WHOPPER® With Cheese Sandwich w/o Mayo | 376 | 830 | 420 | 47 | 22 | 2 | 180 | 1380 | 52 | 3 | 11 | 52 | 15 | 15 | 30 | 45 |
| TRIPLE WHOPPER™ Sandwich | 456 | 1130 | 670 | 74 | 27 | 3 | 255 | 1160 | 51 | 3 | 11 | 67 | 10 | 15 | 15 | 60 |
| TRIPLE WHOPPER™ Sandwich w/o Mayo | 434 | 980 | 510 | 57 | 24 | 2.5 | 240 | 1020 | 51 | 3 | 11 | 66 | 10 | 15 | 15 | 60 |
| TRIPLE WHOPPER™ Sandwich With Cheese | 480 | 1230 | 740 | 82 | 32 | 3.5 | 275 | 1590 | 52 | 3 | 11 | 71 | 15 | 15 | 30 | 60 |
| TRIPLE WHOPPER® Sandwich With Cheese w/o Mayo | 459 | 1070 | 580 | 65 | 29 | 3 | 260 | 1450 | 52 | 3 | 11 | 71 | 15 | 15 | 30 | 60 |
| WHOPPER JR.® Sandwich | 158 | 370 | 190 | 21 | 6 | 0.5 | 50 | 570 | 31 | 2 | 6 | 15 | 4 | 6 | 8 | 20 |
| WHOPPER JR.® Sandwich w/o Mayo | 147 | 290 | 110 | 12 | 4.5 | 0 | 40 | 490 | 31 | 2 | 6 | 15 | 4 | 6 | 8 | 20 |
| WHOPPER JR.® With Cheese Sandwich | 170 | 410 | 220 | 24 | 8 | 1 | 60 | 780 | 32 | 2 | 6 | 18 | 8 | 6 | 15 | 20 |
| WHOPPER JR.® With Cheese Sandwich w/o Mayo | 149 | 330 | 140 | 16 | 7 | 0.5 | 55 | 710 | 31 | 2 | 6 | 17 | 8 | 6 | 15 | 15 |
| Bacon (1 Strip) | 2.5 | 15 | 10 | 1 | 0 | 0 | 5 | 50 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Fire-Grilled Burgers | Serving Size (g) | Calories | Calories from fat | Total fat (g) | Saturated fat (g) | Total Trans Fat (g) | Cholesterol (mg) | Sodium (mg) | Total Carbs (g) | Dietary Fiber (g) | Total Sugars (g) | Protein (g) | Vitamin A %DV | Vitamin C %DV | Calcium %DV | Iron %DV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamburger | 121 | 290 | 110 | 12 | 4.5 | 1 | 40 | 560 | 30 | 1 | 6 | 15 | 0 | 2 | 8 | 15 |
| Cheeseburger | 133 | 330 | 140 | 16 | 7 | 0.5 | 55 | 780 | 31 | 1 | 6 | 17 | 6 | 2 | 15 | 15 |
| Double Hamburger | 164 | 410 | 190 | 21 | 9 | 1 | 85 | 600 | 30 | 1 | 6 | 25 | 2 | 2 | 8 | 25 |